Leroy COLEY, Appellant

v.

Charleston IWAUGWU, Health Services Administrator; Harold Slevin, M.D.; Pradip Patel, M.D., Clinical Director; Tushar Patel, Assistant Health Services Administrator; John Nash, Warden (Retired); Charles E. Samuels, Jr., Warden; Durr, Lieutenant, USPHS, Assistant Health Services Administrator.

No. 07–3707.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) Oct. 24, 2008.

Opinion filed: Dec. 17, 2008.

Leroy Coley, III, Smyrna, DE, pro se.

Leah A. Bynon, Esq., Office of United States Attorney, Newark, NJ, for Charleston Iwaugwu, Health Services Administrator; Harold Slevin, M.D.; Pradip Patel, M.D., Clinical Director; Tushar Patel, Assistant Health Services Administrator; John Nash, Warden (Retired); Charles E. Samuels, Jr., Warden; Durr, Lieutenant, USPHS, Assistant Health Services Administrator.

Before: SCIRICA, Chief Judge, CHAGARES and WEIS, Circuit Judges.

OPINION

PER CURIAM.

Leroy Coley appeals *pro se* from the District Court's order refusing to reconsider the dismissal of his complaint. For the following reasons, we will affirm.

I.

Coley, at all relevant times a federal prisoner, filed a complaint in August 2005

against certain Bureau of Prisons personnel accusing them of providing inadequate medical care in violation of the Eight Amendment. In particular, Coley alleges that defendants were indifferent to a branchial cyst on the right side of his neck, which he first complained about in January 2001. Coley's complaint and exhibits describe a continuing course of treatment of the cyst over the next five and one-half years. That course of treatment included some 31 visits with medical professionals, who provided, among other things, medication, aspiration, laboratory tests, referrals to outside doctors, chest x-rays, an MRI, a needle biopsy/laryngoscopy and ultrasound. Nevertheless, Coley alleges that this treatment was inadequate because he experienced certain delays and because the cyst had yet to be removed as a specialist had recommended.

The defendants filed a motion to dismiss or, in the alternative, for summary judgment. Defendants noted that Coley's cyst ultimately had been removed in January 2007. The District Court granted defendants' motion by order entered August 8, 2007, 2007 WL 2306726, and later denied Coley's timely motion for reconsideration. Coley appeals.[1]

## II.

The District Court properly construed Coley's complaint to assert an Eighth Amendment claim under *Bivens v. Six Unknown Named Agents of the Fed. Bureau of Narcotics*, 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971), but concluded that he had failed to state a claim. We agree.[2] Prisoners asserting an Eighth Amendment claim for inadequate medical care must allege (1) deliberate indifference (2) to a serious medical need. *See Rouse v. Plantier*, 182 F.3d 192, 197 (3d Cir.1999). The District Court assumed, as will we, that Coley's cyst presented a serious medical need. Thus, the only issue is whether he stated a claim that defendants were indifferent to that need. We agree that he did not.

A prison official acts with deliberate indifference to a prisoner's medical needs only if he or she "knows of and disregards an excessive risk to inmate health or safety." *Farmer v. Brennan*, 511 U.S. 825, 837, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994). "We have found 'deliberate indifference' in a variety of circumstances, including where the prison official (1) knows of a prisoner's need for medical treatment but intentionally refuses to provide it; (2) delays necessary medical treatment based

1. We have jurisdiction pursuant to 28 U.S.C. § 1291. The District Court discussed both the standards for dismissal under Rule 12(b)(6) and for motions for summary judgment, but did not specify the basis for its ruling. With the exception of a stray reference to the January 2007 removal of Coley's cyst (which he acknowledged below and does not dispute), the District Court's discussion relies solely on the allegations of Coley's complaint and the supporting exhibits attached thereto. We will therefore treat the District Court's dismissal of the complaint as one under Rule 12(b)(6). We review *de novo* both dismissals under Rule 12(b)(6), *see Phillips v. County of Allegheny*, 515 F.3d 224, 230 (3d Cir.2008), and denials of reconsideration based on issues of law, *see Max's Seafood Café*

*ex rel. Lou–Ann, Inc. v. Quinteros*, 176 F.3d 669, 673 (3d Cir.1999). Under Rule 12(b)(6), we must " 'accept all factual allegations as true, construe the complaint in the light most favorable to the plaintiff, and determine whether, under any reasonable reading of the complaint, the plaintiff may be entitled to relief.' " *Phillips*, 515 F.3d at 233 (citation omitted).

2. The District Court also concluded that Coley failed to allege each defendant's specific personal involvement, that defendant Durr is immune from suit, and that the remaining defendants are entitled to qualified immunity. In light of our disposition, we need not reach these issues.

on a non-medical reason; or (3) prevents a prisoner from receiving needed or recommended medical treatment. We also have found 'deliberate indifference' to exist where the prison official persists in a particular course of treatment 'in the face of resultant pain and risk of permanent injury.'" *Rouse*, 182 F.3d at 197 (citations omitted).

In this case, we agree that Coley's allegations do not raise an inference that any of the defendants acted with deliberate indifference. To the contrary, those allegations reveal that defendants have provided Coley with a regular and recurring course of treatment. He may not always have received treatment as quickly as he would have liked, but he has alleged nothing suggesting that any delays in treatment were the result of deliberate indifference to his medical needs. We have construed Coley's *pro se* complaint liberally, but none of his allegations " 'raise[s] a right to relief above the speculative level,'" *Phillips*, 515 F.3d at 234 (citation omitted). Accordingly, we will affirm.[3]

---

**3.** District courts ordinarily must provide an opportunity to amend before dismissing a complaint unless amendment would be inequitable or futile. *See Phillips*, 515 F.3d at 236. The District Court neither gave Coley leave to amend nor discussed its reasons for not doing so. Given the course of treatment that Coley describes, however, it is clear to us that any amendment would have been futile. Our conclusion is confirmed by an amended complaint that Coley in fact submitted to the District Court (apparently just days before its ruling), which still fails to allege anything raising an inference that defendants acted with deliberate indifference.